# EXHIBIT A

**Daniel Green**
**2988 Western Row Road**
**Maineville, Ohio  45039**


June 12, 1996


<u>**VIA FedEx**</u>

Sally Jansen
U.S. EPA - Region 5
Emergency Enforcement Support Section
Mail Code SE-5J
77 West Jackson Blvd.
Chicago, IL  60604-3590

      Re:    Green Industries Superfund Site
            Request for Information - Daniel Green

Dear Ms. Jansen:

This letter and its enclosures are my responses to U.S. EPA's May 16, 1996 Request for Information concerning the Green Industries Superfund Site at 3603 East Kemper Road, Cincinnati, Ohio ("Green Site"). My responses to the seven information requests are as follows:

    1.      Persons consulted were Neil Schulte - Accountant and Thomas Coz - Attorney.

    2.      Documents consulted included personal and corporate tax returns, liability insurance policy, title search results for the Green Site, a 1986 Dames & Moore Closure Plan, and the Greater Cincinnati area telephone book. Copies of all such documents, except the telephone book, are enclosed. The title search results are enclosed as "Exhibit A." The Dames & Moore Closure Plan is enclosed as "Exhibit B."

    3.      Other persons who may be able to provide more detailed responses or additional responsive documents include:

        a.     Donovan Rex        b.     Albert Wagers
              390 Grand Avenue            532 South 11th Street
              Cincinnati, OH  45205        Hamilton, OH  45011
              Telephone:  513/471-2489    Telephone:  513/844-8013

        c.     Al Flay - Head Chemist for Green Industries, Inc. and HRW, Inc.
              1020 Sutton Road
              Cincinnati, OH  45230
              Telephone:  513/232-2179

LWG 101540

Sally Jansen - U.S. EPA
June 12, 1996
Page 2

    d.     Phil Riggs (address unknown) - Mr. Riggs may have been in charge of day-to-day operations at the Green Site during approximately 1991 to 1993 or later.

    e.     Paul Weber (address unknown) - Mr. Weber may also have been in charge of day-to-day operations at the Green Site during some portion of the period 1991 to 1993 or later.

    f.     Bob Wiedemann - Mr. Wiedemann and his son, Gregory, operate Wiedemann Supply Co., current address 6001 Trowbridge Drive, Cincinnati, OH 45241 (telephone: 513/489-0099). Wiedemann blended plating industry chemicals, including cyanide, for resale at the Green Site for several years after May 1, 1988. Wiedemann used an industrial blender owned by H.R.W. Industries, Inc. at the Green Site to do blending. Mr. Wiedemann told me he operated at the Green Site up to the date operations there ceased.

    g.     St. Joe Paper Company (address unknown) - This company owned the Green Site real estate during the years 1959 to 1978. See title search results, "Exhibit A."

    h.     The Electric Auto-Lite Company (address unknown, but believed to be part of Ford Motor Company today) - This company owned the Green Site real estate during the years 1945 to 1959. See title search results, "Exhibit A."

4.    A certificate of coverage and form policy terms for my personal liability umbrella insurance policy #35-N2-8961-4 with State Farm Fire and Casualty Company is attached as "Exhibit C."

5.    Copies of the Federal and State of Ohio personal income tax returns that I filed jointly with my wife for tax years 1991, 1992, 1993, 1994 and 1995, are enclosed as "Exhibits D, E, F, G and H" respectively. I claim Personal Privacy Information for each of these returns and have marked each return as such.

6.    A copy of my completed "Financial Statement for Individuals" is enclosed as "Exhibit I." I claim Personal Privacy Information for this document and have marked it as such.

7.    I enclose copies of the following documents in response to this question. They show my personal financial position and the financial status of two businesses in which I have part ownership. I claim Personal Privacy Information for each of these documents.

    a.     The September 30, 1995 Statement of Assets, Liabilities & Equity and Statement of Revenues and Expenses for Hard Surface Technology, Inc. ("HST"). I am the President and an 80% owner of HST. This document is labeled "Exhibit J."

    b.     The September 30, 1994 Statement of Assets, Liabilities & Equity and Statement of Revenues and Expenses for LWG Co., Inc. ("LWG"). I am the President and a 66.66% owner of LWG. This document is labeled "Exhibit K".

Sally Jansen - U.S. EPA
June 12, 1996
Page 3

      c.     Two U.S. Corporation Income Tax Returns, and related attachments, for HST covering the periods 1-6-94 to 9-30-94 ("Exhibit L") and 10-1-94 to 9-30-95 ("Exhibit M"). I claim Personal Privacy Information for each of these returns.

      d.     The following income tax returns, and related attachments, for LWG and its wholly owned subsidiary, Norwood Hard Chrome, Inc./LWG Finishing, Inc. ("Finishing")(subsidiary's corporate name was changed). I claim Personal Privacy Protection for each of these returns:

      (i)     LWG's U.S. Corporation Income Tax Return covering the period 10-1-89 to 9-30-90 ("Exhibit N");

      (ii)     LWG's U.S. Corporation Income Tax Return covering the period 10-1-90 to 9-30-91 ("Exhibit O");

      (iii)     LWG's Ohio Corporation Franchise Tax Report covering the period 10-1-90 to 9-30-91 ("Exhibit P");

      (iv)     Finishing's Ohio Corporation Franchise Tax Report covering the period 10-1-90 to 9-30-91 ("Exhibit Q");

      (v)     LWG's U.S. Corporation Income Tax Return covering the period 10-1-91 to 9-30-92 ("Exhibit R");

      (vi)     LWG's Ohio Corporation Franchise Tax Report covering the period 10-1-91 to 9-30-92 ("Exhibit S");

      (vii)     Finishing's Ohio Corporation Franchise Tax Report covering the period 10-1-91 to 9-30-92 ("Exhibit T");

      (viii)     LWG's U.S. Corporation Income Tax Return covering the period 10-1-92 to 9-30-93 ("Exhibit U");

      (ix)     Finishing's Ohio Corporation Franchise Tax Report covering the period 10-1-92 to 9-30-93 ("Exhibit V");

      (x)     LWG's U.S. Corporation Income Tax Return covering the period 10-1-93 to 9-30-94 ("Exhibit W"); and

      (xi)     LWG's U.S. Corporation Income Tax Return covering the period 10-1-94 to 9-30-95 ("Exhibit X").

     As noted in my attorney's April 15, 1996 letter to you, I remain willing to discuss U.S. EPA's March 29, 1996 General Notice of Potential Liability letter from Richard C. Karl with you and/or Mr. Wagner at a mutually agreeable time. I do not have the financial ability to pay for any

LWG 101542

Sally Jansen - U.S. EPA
June 12, 1996
Page 4

significant portion of the cleanup costs at the Green Site. I also believe that H.R.W. Industries, Inc. ("HRW") and its owners are primarily responsible for whatever environmental contamination currently exists at the Green Site. HRW owned and operated the Green Site after May 1, 1988. Green Industries, Inc. ("Green Industries"), the company I was involved with prior to the asset sale to HRW on May 1, 1988, conducted substantial environmental cleanup activities at the Green Site prior to that sale. The Dames & Moore Closure Plan, enclosed as "Exhibit B," details some of those activities. Green Industries paid Dames & Moore $120,742 for its work at the Green Site during 1986 to 1988. In addition, Green Industries paid $442,000 to DMP Corporation for installation of a DMP wastwater treatment system at the Green Site during 1986.

Due to the nature of the plating business, any chemicals or other substances used by Green Industries at the Site prior to May 1, 1988 would have been used up by HRW shortly after HRW purchased the Green Industries assets on that date. Therefore, any such chemicals/substances that remain on the Green Site today, and which are the cause of the environmental problems at the Green Site, could only have been purchased and/or created by HRW. I am willing to help U.S. EPA locate other persons who worked at HRW on the Green Site after May 1, 1988. Such persons would have personal knowledge of HRW's involvement in major spills that I understand occurred at the Green Site which were not reported to U.S. EPA after May 1, 1988. As I understand it, some of these spills actually left the building and ran out onto the surrounding land at the Green Site.

I remain open to meeting with you and/or Mr. Wagner. I would like to discuss some fair resolution of my involvement in this matter with U.S. EPA as soon as practicable. Once you have reviewed this letter, please contact my attorney, Thomas A. Coz to discuss how we should proceed. His direct telephone number is 513/244-6648.

Sincerely,

Daniel Green

Enclosures

cc:    Richard R. Wagner, Esq. (w/out enclosures)(via U.S. Mail)

LWG 101543

# "PERSONAL PRIVACY INFORMATION"

**The contents of attached "Exhibit W" constitute Personal Privacy Information. Disclosure of the contents of this exhibit to the general public would constitute an invasion of privacy.**

LWG 101489

" EXHIBIT W "

CLIENT COPY

OMB No. 1545-0123

**Form 1120**

Department of the Treasury
Internal Revenue Service

## U. S. Corporation Income Tax Return

For calendar year 1993 or tax year beginning **10/01**, 1993, ending **9/30**, 19 **94**

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

**1993**

| A Check if a— | | |
|---|---|---|
| 1 Consolidated return (attach Form 851) | ☒ | Use IRS label. Other-wise, please print or type. |
| 2 Personal holding co. (attach Sch. PH) | ☐ | |
| 3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T— see instructions) | ☐ | |

LWG COMPANY, INC.
9461 LESAINT DRIVE
FAIRFIELD, OH  45014

**B** Employer identification number
31-0686180

**C** Date incorporated
2/01/62

**D** Total assets (See Specific instructions)
$ 960467

E Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change of address

| | | | | | | |
|---|---|---|---|---|---|---|
| **I N C O M E** | 1a | Gross receipts or sales | 316695 | b Less returns and allowances | 1759 | c Balance ▶ | 1c | 314936 |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | | 2 | 153757 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | | 3 | 161179 |
| | 4 | Dividends (Schedule C, line 19) | | | | 4 | |
| | 5 | Interest | | | | 5 | 6320 |
| | 6 | Gross rents | | | | 6 | 48000 |
| | 7 | Gross royalties | | | | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | | | 9 | -153111 |
| | 10 | Other income (see instructions – attach schedule) . . . See.Statement.1. | | | | 10 | 77183 |
| | 11 | Total income. Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . ▶ | | | | 11 | 139571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **D E D U C T I O N S** | 12 | Compensation of officers (Schedule E, line 4) | | | | 12 | 14950 |
| | 13a | Salaries and wages | | b Less employment credits | | c Bal . . . . . . ▶ | 13c | |
| | 14 | Repairs and maintenance | | | | 14 | 145 |
| | 15 | Bad debts | | | | 15 | 2563 |
| | 16 | Rents | | | | 16 | 24000 |
| | 17 | Taxes and licenses | | | | 17 | 5153 |
| | 18 | Interest | | | | 18 | 39779 |
| | 19 | Charitable contributions (see instructions for 10% limitation) | | | | 19 | 0 |
| | 20 | Depreciation (attach Form 4562) . . . . . . . . . | 20 | 25933 | | | |
| | 21 | Less depreciation claimed in Schedule A and elsewhere on return . . . . . . . . . . | 21a | 3425 | | 21b | 22508 |
| | 22 | Depletion | | | | 22 | |
| | 23 | Advertising | | | | 23 | |
| | 24 | Pension, profit-sharing, etc., plans . . . . .  LWG 101490 | | | | 24 | |
| | 25 | Employee benefit programs | | | | 25 | 3408 |
| | 26 | Other deductions (attach schedule) . . . . . . . . . . . . . . . . . See.Statement.2. | | | | 26 | 541303 |
| | 27 | Total deductions. Add lines 12 through 26 . . . . . . . . . . . . . . . . . . ▶ | | | | 27 | 653809 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . . . . . | | | | 28 | -514238 |
| | 29 | Less: a Net operating loss deduction (see instructions) See. St...3. | 29a | 0 | | | |
| | | b Special deductions (Schedule C, line 20) . . . . . . . . . . . . . . . . . | 29b | | | 29c | |
| | 30 | Taxable income. Subtract line 29c from line 28 | | | | 30 | -514238 |
| | 31 | Total tax (Schedule J, line 10) | | | | 31 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **T A X  A N D  P A Y M E N T S** | 32 | Payments: | | | | | |
| | a | 1992 overpayment credited to 1993 . . . . . | 32a | | | | |
| | b | 1993 estimated tax payments . . . . . . . . . | 32b | | | | |
| | c | Less 1993 refund applied for, Form 4466 | 32c ( | ) | d Bal ▶ | 32d | 0 | | |
| | e | Tax deposited with Form 7004 | | | | 32e | | |
| | f | Credit from regulated investment companies (attach Form 2439) . . . . . . | 32f | | | | |
| | g | Credit for Federal tax on fuels (attach Form 4136). See instructions . . . . . . . . . | 32g | | | 32h | 0 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . ▶ ☐ | | | | 33 | |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . . . . . . . . . . . | | | | 34 | 0 |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . . . . . . . . . . | | | | 35 | |
| | 36 | Enter amount of line 35 you want:  Credited to 1994 estimated tax ▶ | | Refunded ▶ | | 36 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶ _____  Date _____

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ *Neal Schulte*  Neal G. Schulte, CPA | Date 6/5/95 | Check if self-employed ☐ | Preparer's social security number 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 |
| | Firm's name (or yours, if self-employed) and address ▶ Schulte & Uhrig, CPA's  4755 Cornell Rd-Pers Ofc Park  Cincinnati, OH | | E.I. No. ▶ 31-1138983  ZIP code ▶ 45241 | "EXHIBIT W" |

H884

Form 1120 (1993)  LWG COMPANY, INC.    31-0686180                                    Page **2**

## Schedule A — Cost of Goods Sold (See instructions.)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | |
| 2 | Purchases | 13567 |
| 3 | Cost of labor | 99208 |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule) .... See Statement 4 | 40982 |
| 6 | Total. Add lines 1 through 5 | 153757 |
| 7 | Inventory at end of year | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 153757 |

**9a** Check all methods used for valuing closing inventory:

    ☒ Cost    ☐ Lower of cost or market as described in Regulations section 1.471–4

    ☐ Writedown of "subnormal" goods as described in Regulations section 1.471–2(c)

    ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ▶ ☐

**c** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO .............. | 9c |

**d** Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? ............... ☐ Yes ☒ No

**e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
If "Yes," attach explanation .............. ☐ Yes ☒ No

## Schedule C — Dividends and Special Deductions (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less–than–20%–owned domestic corporations that are subject to the 70% deduction (other than debt–financed stock) | | 70 | |
| 2 | Dividends from 20%–or–more–owned domestic corporations that are subject to the 80% deduction (other than debt–financed stock) | | 80 | |
| 3 | Dividends on debt–financed stock of domestic and foreign corporations (section 246A) | | see instructions | |
| 4 | Dividends on certain preferred stock of less–than–20%–owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%–or–more–owned public utilities | | 48 | |
| 6 | Dividends from less–than–20%–owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%–or–more–owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Forms 5471) | | | |
| 15 | Foreign dividend gross–up (section 78) | | | |
| 16 | IC–DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities (see instructions) | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |
| 20 | Total special deductions – Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | |

## Schedule E — Compensation of Officers (See Instructions for line 12, page 1.)
Complete Schedule E only if total receipts (line 1a, plus line 4 through 10, of page 1, Form 1120) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| DANIEL GREEN | 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 | 100 % | 67.00% | 0.00% | 14950 |
| MAURICE GREEN | 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 | 100 % | 33.00% | 0.00% | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---:|
| 2 | Total compensation of officers | 14950 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | 14950 |

LWG 101491

Form 112 (1993)   LWG COMPANY,   C.  31-0686180                                    Page 3

**Schedule U   Tax Computation (See Instructions.)**

| | | |
|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563). . . . . . . . . . . . . . . ▶ ☐ | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | |
| | (1) $ _____    (2) $ _____    (3) $ _____ | |
| b | Enter the corporation's share of: (1) additional 5% tax (not more than $11,750) . . $ \_\_\_\_\_ | |
| | (2) additional 3% tax (not more than $100,000) . $ \_\_\_\_\_ | |
| 3 | Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see Instructions on page 15) . . . . . . . . . . . . . . . . . . . . ▶ ☐ | **3** | 0 |

| | | | |
|---|---|---|---|
| 4 a | Foreign tax credit (attach Form 1118). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | |
| c | Orphan drug credit (attach Form 6765) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | |
| d | Check: ☐ Nonconventional source fuel credit | | |
| | ☐ QEV credit (attach Form 8834) . . . . . . . . . . . . . . . . . . . . . . | 4d | |
| e | General business credit. Enter here and check which forms are attached: | | |
| | ☐ Form 3800 ☐ Form 3468 ☐ Form 5884 ☐ Form 6478 ☐ Form 6765 | | |
| | ☐ Form 8586 ☐ Form 8830 ☐ Form 8826 ☐ Form 8635 . . . . . . . . . . . . . | 4e | |
| f | Credit for prior year minimum tax (attach Form 8827). . . . . . . . . . . . . . . . . . . . | 4f | |

| | | | |
|---|---|---|---|
| 5 | Total credits. Add lines 4a through 4f. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Subtract line 5 from line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)). . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 . . . . . . . . . . . . . . . | 8 | |
| 9 a | Alternative minimum tax (attach Form 4626). . . . . . . . . . . . . . . . . LWG 101492 . . . . | 9a | |
| b | Environmental tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9b | |
| 10 | Total tax. Add lines 6 through 9b. Enter here and on line 31, page 1 . . . . . . . . . . . . . . . . . . . . . . . | 10 | 0 |

**Schedule K   Other Information (See pages 17 and 18 of Instructions.)**

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: | | |
| a | ☐ Cash   b ☒ Accrual | | |
| c | ☐ Other (specify) ▶ _____ | | |

2 Refer to page 19 of the Instructions and state the principal:
a Business activity code no. ▶ 3462
b Business activity ▶ MANUFACTURING
c Product or service ▶ CHROMEPLATING

| | | Yes | No |
|---|---|---|---|
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c)) . . . . | | X |
| | If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income (or loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter employer identification number and name of the parent corporation ▶ _____ | | |
| 5 | Did any individual, partnership, corporation, estate, or trust at the end of the tax year, own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | If "Yes," attach a schedule showing name and identifying no. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 67.00%  See Statement 5 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316) . . . . . . . . . . . | | X |
| | If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ | | |
| 8 | At any time during the 1993 calendar year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)?. . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file Form TD F 90-22.1 If "Yes," enter name of foreign country ▶ | | |
| 9 | Was the corporation the grantor of, or transferor to, a foreign trust that existed during the current tax year, whether or not the corporation has any beneficial interest in it? If "Yes," the corporation may have to file Forms 926, 3520, or 3520-A . . . . . . | | X |
| 10 | Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," . | | X |
| a | Enter percentage owned ▶ _____ | | |
| b | Enter owner's country ▶ _____ | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | |
| 11 | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . ▶ ☐ | | |
| | If so, the corporation may have to file Form 8281. | | |
| 12 | Enter the amount of tax-exempt interest received or accrued during the tax year . . . . . . ▶ $ _____ | | |
| 13 | If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ 2 | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . ▶ ☒ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ 1550500 | | |

Form 1120 (1993)    LWG COMPANY, INC.    31-0686180    Page **4**

## Schedule L — Balance Sheets

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 65582 | | 1534 |
| 2a Trade notes and accounts receivable | 144392 | | | |
| b Less allowance for bad debts | ( 4083) | 140309 | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach sch.) See. St. 6. | | 257580 | | 957943 |
| 7 Loans to stockholders | | 918510 | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach sch.) | | | | |
| 10a Buildings and other depreciable assets | 979729 | | | |
| b Less accumulated depreciation | ( 283644) | 696085 | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | 213500 | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) See. St. 7. | | 81811 | | 990 |
| 15 Total assets | | 2373377 | | 960467 |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch.) See. St. 8. | | 10415 | | 4044 |
| 19 Loans from stockholders | | 378108 | | 378108 |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 892301 | | |
| 21 Other liabilities (attach sch.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 40210 | 40210 | 40210 | 40210 |
| 23 Paid-in or capital surplus | | 9178 | | 9178 |
| 24 Retained earnings – Appropriated | | | | |
| 25 Retained earnings – Unappropriated | | 1168600 | | 654362 |
| 26 Less cost of treasury stock | | ( 125435) | | ( 125435 ) |
| 27 Total liabilities and stockholders' equity | | 2373377 | | 960467 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of schedule L are less than $25,000.

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (See instructions)

| | | | | |
|---|---|---|---|---|
| 1 Net income per books | −514238 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax | | | | |
| 3 Excess of capital losses over capital gains | | a Tax-exempt interest $ | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | | |
| a Depreciation $ | | b Contrib. carryover $ | | |
| b Contributions carryover $ | | | | |
| c Travel and entertainment $ | | | | |
| | | 9 Add lines 7 and 8 | | 0 |
| 6 Add lines 1 through 5 | −514238 | 10 Income (line 28, pg 1)–line 6 less line 9 | | −514238 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 1168600 | 5 Distributions: a Cash | | |
| 2 Net income per books | −514238 | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| | | 6 Other decreases (itemize): | | |
| LWG 101493 | | | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 654362 | 8 Balance at end of year (line 4 less ln 7) | | 654362 |

Form **851**
(Rev. January 1992)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

▶ File with each consolidated income tax return

Tax year ending  9/30 , 19 94

OMB No. 1545-0025

Expires 11-30-94

Common parent corporation

LWG COMPANY, INC.

Employer identification number

31-0686180

Number, street, and room or suite no. (if a P.O. box, see instructions.)

9461 LESAINT DRIVE

City or town, state, and ZIP code

FAIRFIELD, OH  45014

### Part I   Prepayment Credits

| No. | Name and address of corporation | Employer identification number | Prepayment Credits | |
|---|---|---|---|---|
| | | | Portion of Form 7004 tax deposits | Portion of estimated tax credits and deposits |
| 1 | Common parent corporation ................................... | | | |
| 2 | Subsidiary corporations:<br>LWG FINISHING, INC.<br>9461 LESAINT DRIVE | 31-1276412 | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| | Totals (Must equal amounts shown on the consolidated tax return)....................... ▶ | | | |

### Part II   Voting Stock Information, Principal Business Activity, Etc.  (See instructions.)

| No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? (See instructions.) | | Stock holdings at beginning of year | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
| 1 | Common parent corporation | 3462 | | | | | | |
| 2 | Subsidiary corporations:<br>MANUFACTURING/CHROMEPLATING | 3462 | | X | | % | % | 1 |
| 3 | | | | | | % | % | |
| 4 | | | | | | % | % | |
| 5 | | | | | | % | % | |
| 6 | | | | | | % | % | |
| 7 | | | | | | % | % | |
| 8 | | | | | | % | % | |
| 9 | | | | | | % | % | |
| 10 | | | | | | % | % | |

For Paperwork Reduction Act Notice, see instructions.

LWG 101494

Form **851** (Rev. 1-92)

Form 851 (Rev. 1-92) LWG COMPANY, INC. 31-0686180                                      Page 2

**Part II   Changes in Stock Holdings During the Year** (See Instructions.)

| No. | Corporation Name | Stock-holder (Corpora-tion No.) | Date | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Shares acquired | Shares disposed of | Percent of voting power | Percent of value |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

Note: If additional stock was issued, or if any stock was retired during the year, show the dates and amounts for these transactions.

If the equitable owners of any capital stock shown above were other than the holders of record, give full details.

LWG 101495

Form 851 (Rev. 1-92) LWG COMPANY, INC. 31-0686180                                    Page 3

## Part IV  Additional Information (See Instructions.)

**1** During the tax year, did the corporation have more than one class of stock outstanding?

| No. | Name | Answer to Question 1 | | If yes, list and describe each class of stock. |
|-----|------|:---:|:---:|---|
| | | Yes | No | |
| 2 | LWG FINISHING, INC. | | X | |
| | | | | |
| | | | | |
| | | | | |

**2** During the tax year, was there any member of the consolidated group that reaffiliated within 60 months of disaffiliation, or was there any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991 C.B. 470 (as modified by Rev. Proc. 91-39, 1991-27 IRB 11)?

| No. | Name | Answer to Question 2 | | If yes for any part of question 2, list and explain the circumstances. |
|-----|------|:---:|:---:|---|
| | | Yes | No | |
| 2 | LWG FINISHING, INC. | | X | |
| | | | | |
| | | | | |
| | | | | |

**3a** During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| No. | Name | Answer to Question 3a | | Item 3b (see Instructions) | Item 3c (see Instructions) | Item 3d (see Instructions) |
|-----|------|:---:|:---:|---|---|---|
| | | Yes | No | | | |
| 2 | LWG FINISHING, INC. | | X | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| No. | Item 3e – Description of arrangements. |
|-----|---|
| | |
| | |
| | |
| | |

| Please Sign Here | Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated. |
|---|---|
| | ▶ _____    ▶ _____ |
| | Signature of officer    Date    Title |

LWG 101496

| Form **4562** | **Depreciation and Amortiza·n** (Including Information on Listed Property) | OMB No. 1545–0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service  (T) | ▶ See separate Instructions.      ▶ Attach this form to your return. | **1993** Attachment Sequence No. 67 |

Name(s) shown on return

LWG COMPANY, INC.

Identifying number  31-0686180

Business or activity to which this form relates

Form 1120, Schedule A

## Part I  Election To Expense Certain Tangible Property (Section 179)
(Note: If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation (if an enterprise zone business, see instructions.) .......................... | 1 | $17,500 |
| 2 | Total cost of section 179 property placed in service during the tax year (see instructions) ........... | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation ................................ | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2, but do not enter less than –0– ................. | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1, but do not enter less than –0–. (If married filing separately, see instructions.) ........................................... | 5 | |

| 6 | (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 26 .......................................... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7. .................. | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 ........................................ | 9 | |
| 10 | Carryover of disallowed deduction from 1992 (see instructions) ................................... | 10 | |
| 11 | Taxable income limitation. Enter the smaller of taxable income or line 5 (see instructions) ........... | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ............... | 12 | |
| 13 | Carryover of disallowed deduction to 1994. Add lines 9 and 10, less line 12 .............. ▶ **13** | | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

## Part II  MACRS Depreciation For Assets Placed in Service ONLY During Your 1993 Tax Year
(Do Not Include Listed Property)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **14** General Depreciation System (GDS) (see instructions): | | | | | | |
| a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  Residential rental property | | | | | | |
| h  Nonresidential real property | | | | | | |
| **15** Alternative Depreciation System (ADS): | | | | | | |
| a  Class life | | | | | | |
| b  12-year | | | | | | |
| c  40-year | | | | | | |

LWG 101497

## Part III  Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1993 (see instructions) ........ | 16 | 2459 |
| 17 | Property subject to section 168(f)(1) election (see instructions) ...................................... | 17 | |
| 18 | ACRS and other depreciation (see instructions) ................................................. | 18 | 53 |

## Part IV  Summary

| | | | |
|---|---|---|---|
| 19 | Listed property. Enter amount from line 25 ........................................... | 19 | 913 |
| 20 | Total. Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations – see instructions) ........ | 20 | 3425 |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs (see instructions) ........................ **21** | | |

H6844  For Paperwork Reduction Act Notice, see page 1 of the separate instructions.

Form 4562 (1993)

Form 4562 (1993)  **LWG COMPANY, INC**   31-0686180                                                          Page **2**

## Part V  Listed Property – Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 22a, 22b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See instructions for limitations for automobiles.)

**22a** Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No  **22b** If "Yes," is the evidence written?  ☒ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **23 Property used more than 50% in a qualified business use (see instructions):** | | | | | | | | |
| 92 AUTO          2 | 6/01/92 | 100.0 | 9509 | 9509 | 5 | 200DB HY | 913 | |
| | | | | | | | | |
| | | | | | | | | |
| **24 Property used 50% or less in a qualified business use (see instructions):** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**25** Add amounts in column (h). Enter the total here and on line 19, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25**  913

**26** Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **26**  0

### Section B – Information Regarding Use of Vehicles – If you deduct expenses for vehicles.

- Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
- If you provided vehicles to your employees, first answer questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **27** Total business/investment miles driven during the year (DO NOT include commuting miles). . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **28** Total commuting miles driven during the year . . . . . . . . . . | | | | | | | | | | | | |
| **29** Total other personal (noncommuting) miles driven . . . . . . | | | | | | | | | | | | |
| **30** Total miles driven during the year. Add lines 27 to 29 . . . . | | | | | | | | | | | | |
| **31** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **32** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Is another vehicle available for personal use? . . . . . . . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B. Note: Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **34** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . | | |
| **35** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **36** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **37** Do you provide more than 5 vehicles to your employees & retain information received from your employees concerning the use of vehicles? | | |
| **38** Do you meet the requirements concerning qualified automobile demonstration use (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Note: If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles. | | |

## Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **39 Amortization of costs that begins during your 1993 tax year:** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**40** Amortization of costs that began before 1993 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **40**

**41** Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return . . . . . . . . . . . . . . . . . . . . . . . . . . .  **41**

LWG 101498

| Form **4562** | **Depreciation and Amortizan** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service  (T) | ▶ See separate instructions.  ▶ Attach this form to your return. | **1993** Attachment Sequence No. 67 |

Name(s) shown on return: **LWG COMPANY, INC.**   Identifying number: **31-0686180**

Business or activity to which this form relates: **Form 1120**

### Part I  Election To Expense Certain Tangible Property (Section 179)
(Note: If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation (If an enterprise zone business, see instructions.) | **1** | $17,500 |
| 2 | Total cost of section 179 property placed in service during the tax year (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2, but do not enter less than –0– | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1, but do not enter less than –0–. (If married filing separately, see instructions.) | **5** | |

| 6 | (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 26 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7. | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from 1992 (see instructions) | **10** | |
| 11 | Taxable income limitation. Enter the smaller of taxable income or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 1994. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

### Part II  MACRS Depreciation For Assets Placed in Service ONLY During Your 1993 Tax Year
(Do Not Include Listed Property)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **14** General Depreciation System (GDS) (see instructions): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | | | | | | |
| h Nonresidential real property | | | | | | |
| **15** Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | | |
| b 12-year | | | | | LWG 101499 | |
| c 40-year | | | | | | |

### Part III  Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1993 (see instructions) | **16** | 17223 |
| 17 | Property subject to section 168(f)(1) election (see instructions) | **17** | |
| 18 | ACRS and other depreciation (see instructions) | **18** | 1670 |

### Part IV  Summary

| | | | |
|---|---|---|---|
| 19 | Listed property. Enter amount from line 25 | **19** | 3615 |
| 20 | Total. Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations – see instructions) | **20** | 22508 |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs (see instructions) | **21** | |

H884  For Paperwork Reduction Act Notice, see page 1 of the separate instructions.   Form 4562 (1993)

Form 4562 (1993)  **LWG COMPANY, INC**  **31-0686180**                                      Page **2**

**Part V**  Listed Property – Automo...es, Certain Other Vehicles, Cellular Tel...hones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 22a, 22b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See instructions for limitations for automobiles.)**

22a  Do you have evidence to support the business/investment use claimed?  ☒ Yes ☐ No  22b If "Yes," is the evidence written?  ☒ Yes ☐ No

| (a)<br>Type of property (list<br>vehicles first) | (b)<br>Date placed in<br>service | (c) Business/<br>investment<br>use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 23  Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| AUTOS – FORD T | 2/01/89 | 100.0 | 14130 | 14130 | 5 | 200DB HY | 407 | |
| AUTOS – JEEP | 10/01/89 | 100.0 | 15007 | 15007 | 5 | 200DB HY | 865 | |
| FORD TEMPO | 8/14/92 | 100.0 | 16442 | 16442 | 5 | 200DB MQ | 2343 | |
| 24  Property used 50% or less in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

25  Add amounts in column (h). Enter the total here and on line 19, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | 3615 |

26  Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | 0 |

**Section B – Information Regarding Use of Vehicles – If you deduct expenses for vehicles:**

- Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
- If you provided vehicles to your employees, first answer questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27  Total business/investment miles driven during the year (DO NOT include commuting miles). . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 28  Total commuting miles driven during the year . . . . . . . . . . | | | | | | | | | | | | |
| 29  Total other personal (noncommuting) miles driven . . . . . . | | | | | | | | | | | | |
| 30  Total miles driven during the year. Add lines 27 to 29 . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 31  Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 32  Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33  Is another vehicle available for personal use? . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B. Note: Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 34  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . | | |
| 35  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 36  Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 37  Do you provide more than 5 vehicles to your employees & retain information received from your employees concerning the use of vehicles? | | |
| 38  Do you meet the requirements concerning qualified automobile demonstration use (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

Note: If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 39  Amortization of costs that begins during your 1993 tax year: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

40  Amortization of costs that began before 1993 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 76 |

41  Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 76 |

LWG 101500

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | **1993** |
| Department of the Treasury Internal Revenue Service   (T) | ▶ Attach to your tax return.   ▶ See separate instructions. | Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| LWG COMPANY, INC. | 31-0686180 |

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1993 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 11, or 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**   128369

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Property Held More Than 1 Year

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) LOSS (f(f) minus the sum of (d) and (e)) | (h) GAIN ((d) plus (e) minus (f) |
|---|---|---|---|---|---|---|---|
| BLDG-LESAINT | 9/01/88 | 5/01/94 | 612043 | 193968 | 1069867 | 263856 | |
| AUTOS - JEEP | 10/01/89 | 3/01/94 | | 11750 | 15007 | 3257 | |
| PATENT | 3/01/91 | 5/01/94 | | 412 | 650 | 238 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | |
| **6** | Gain, if any, from line 34, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | 7200 |
| **7** | Add lines 2 through 6 in columns (g) and (h) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | ( 267351) | 7200 |
| **8** | Combine columns (g) and (h) of line 7. Enter gain or (loss) here, and on the appropriate line as follows: . . . . . . . . . . . . . . . . . . | **8** | | −260151 |

Partnerships – Enter the gain or (loss) on Form 1065, Schedule K, line 6. Skip lines 9, 10, 12, and 13 below.
S corporations – Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6.
Skip lines 9, 10, 12, and 13 below, unless line 8 is a gain and the S corporation is subject to the capital gains tax.

All others – If line 8 is zero or a loss, enter the amount from line 12 below and skip lines 9 and 10. If line 8 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain as a long-term capital gain on Schedule D and skip lines 9, 10, and 13 below.

| | | | | |
|---|---|---|---|---|
| **9** | Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| **10** | Subtract line 9 from line 8. If zero or less, enter –0–. Also enter on the appropriate line as follows (see instructions): . . . . . . . . . . | **10** | | 0 |

S corporations – Enter this amount (if more than zero) on Schedule D (Form 1120S), line 13, and skip lines 12 and 13 below.

All others – If line 10 is zero, enter the amount from line 8 on line 13 below. If line 10 is more than zero, enter the amount from line 9 on line 13 below, and enter the amount from line 10 as a long-term capital gain on Schedule D.

## Part II  Ordinary Gains and Losses

**11** Ordinary gains and losses not included on lines 12 through 18 (include property held 1 year or less):

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | LWG 101501 |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| **12** | Loss, if any, from line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 260151 | |
| **13** | Gain, if any, from line 8, or amount from line 9 if applicable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| **14** | Gain, if any, from line 33 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | | 107040 |
| **15** | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | | |
| **16** | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | | |
| **17** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | | |
| **18** | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | | |
| **19** | Add lines 11 through 18 in columns (g) and (h) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | ( 260151) | 107040 |
| **20** | Combine columns (g) and (h) of line 19. Enter gain or (loss) here, and on the appropriate line as follows: . . . . . . . . . . . . . . . . . . | **20** | | −153111 |

**a** For all except individual returns: Enter the gain or (loss) from line 20 on the return being filed.

**b** For individual returns:

(1) If the loss on line 12 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here and on line 20 of Schedule A (Form 1040). Identify as from "Form 4797, line 20b(1)." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **20b(1)**

(2) Redetermine the gain or (loss) on line 20, excluding the loss, if any, on line 20b(1). Enter here and on Form 1040, line 15 . . .    **20b(2)**

For Paperwork Reduction Act Notice, see page 1 of separate instructions.                                    Form **4797** (1993)

H8584

Form 4797 (1993) LWG COMPANY, INC. 31-0686180                              Page **2**

**Part III    Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**

| 21 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|---|
| A | SALE OF LWG FIN ASSETS TO HST, INC | | | | Various | 3/31/94 |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Relate lines 21A through 21D to these columns | ▶ | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 22 | Gross sales price (Note: See line 1 before completing.) . . . . . . . | 22 | 128369 | | | |
| 23 | Cost or other basis plus expense of sale . . . . . . . . . . . . . . . . . . | 23 | 121169 | | | |
| 24 | Depreciation (or depletion) allowed or allowable . . . . . . . . . . . . | 24 | 107040 | | | |
| 25 | Adjusted basis. Subtract line 24 from line 23 . . . . . . . . . . . . . . | 25 | 14129 | | | |
| 26 | Total gain. Subtract line 25 from line 22 . . . . . . . . . . . . . . . . . . | 26 | 114240 | | | |
| 27 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 24 . . . . . . . . . . . . | 27a | 107040 | | | |
| b | Enter the smaller of line 26 or 27a . . . . . . . . . . . . . . . . . . . . . . | 27b | 107040 | | | |
| 28 | If section 1250 property: If straight line depreciation was used, enter -0- on line 28g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) . . . . . . . . . | 28a | | | | |
| b | Applicable percentage multiplied by the smaller of line 26 or line 28a (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28b | | | | |
| c | Subtract line 28a from line 26. If residential rental property or line 26 is not more than line 28a, skip lines 28d and 28e . . . . . | 28c | | | | |
| d | Additional depreciation after 1969 and before 1976 . . . . . . . . . . | 28d | | | | |
| e | Enter the smaller of line 28c or 28d . . . . . . . . . . . . . . . . . . . . . . | 28e | | | | |
| f | Section 291 amount (corporations only). . . . . . . . . . . . . . . . . . . | 28f | | | | |
| g | Add lines 28b, 28e, and 28f . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28g | | | | |
| 29 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . . . . . . . . . . . . . . . | 29a | | | | |
| b | Line 29a multiplied by applicable percentage (see instructions). . | 29b | | | | |
| c | Enter the smaller of line 26 or 29b. . . . . . . . . . . . . . . . . . . . . . . | 29c | | | | |
| 30 | If section 1254 property: | | | | | |
| a | Intangible drilling & development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 30a | | | | |
| b | Enter the smaller of line 26 or 30a. . . . . . . . . . . . . . . . . . . . . . . | 30b | | | | |
| 31 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 31a | | | | |
| b | Enter the smaller of line 26 or 31a. . . . . . . . . . . . . . . . . . . . . . . | 31b | | | | |

**Summary of Part III Gains.** Complete property columns A through D, through line 31b before going to line 32.

| | | | |
|---|---|---|---|
| 32 | Total gains for all properties. Add columns A through D, line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 114240 |
| 33 | Add columns A through D, lines 27b, 28g, 29c, 30b, and 31b. Enter here and on line 14. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | 107040 |
| 34 | Subtract line 33 from line 32. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 7200 |

**Part IV    Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**
See Instructions for Part IV.

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 35 | Section 179 expense deduction or depreciation allowable in prior years. . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | | |
| 36 | Recomputed depreciation (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | | |
| 37 | Recapture amount. Subtract line 36 from line 35. See Instructions for where to report . . . . . . . . . . . . . . . . | 37 | | |

LWG 101502

| 1993 | Federal Statements | Page 1 |
|---|---|---|
| Client LW6180 | LWG COMPANY, INC. | 31–0686180 |

**Statement 1**
**Form 1120, Line 10**
**Other Income**

INSURANCE SETTLEMENT ....................................... $     4183
MALPRACTICE SETTLEMENT ...................................       73000

                                                  Total  $    77183
                                                         ==========

**Statement 2**
**Form 1120, Line 26**
**Other Deductions**

Amortization ............................................. $       76
SEE SCHEDULE NO. 3 .......................................      541227

                                                  Total  $   541303
                                                         ==========

**Statement 3**
**Form 1120, Line 29a**
**Net Operating Loss Deduction**

Carryover Generated For Fiscal Year End  9/30/91.. $    234028

  Total Utilization ............................. $          0

  Available For Carryover To 1993 .......................    234028


Carryover Generated For Fiscal Year End  9/30/92.. $    738137

  Total Utilization ............................. $          0

  Available For Carryover To 1993 .......................    738137


Carryover Generated For Fiscal Year End  9/30/93.. $    578335

  Total Utilization ............................. $          0

  Available For Carryover To 1993 .......................    578335


Net Operating Losses available in 1993 .................... $   1550500

Taxable Income ............................................    −514238

| 1993 | Federal Statements | Page 2 |
|------|--------------------|--------|

| Client LW6180 | LWG COMPANY, INC. | 31-0686180 |
|---------------|-------------------|-----------|

**Statement 3 (Continued)**
Form 1120, Line 29a
Net Operating Loss Deduction

```
Total Net Operating Loss Deduction (Limited to Taxable Income)              0
                                                                    =========
```

**Statement 4**
Form 1120, Schedule A, Line 5
Other Cost of Goods Sold

```
Depreciation .............................................. $       3425
SEE SCHEDULE NO. 2 ........................................        37557
                                                    Total    $     40982
                                                             =========
```

**Statement 5**
Form 1120, Schedule K, Line 5
50% or More Owners

```
Name          : DANIEL GREEN
ID Number     : 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
```

**Statement 6**
Form 1120, Schedule L, Line 6
Other Current Assets

```
                                             Beginning   Ending
                                             ---------- ----------
SEE SCHEDULE NO. 7 ................................. $   257580 $        0
SEE SCHEDULE NO. 5 .................................          0    957943
                                             Total   $   257580 $   957943
                                                     ========== ==========
```

LWG 101504

| 1993 | Federal Statements | Page 3 |
|------|--------------------|--------|
| Client LW6180 | LWG COMPANY, INC. | 31–0686180 |

**Statement 7**
**Form 1120, Schedule L, Line 14**
**Other Assets**

|  | Beginning | Ending |
|--|-----------|--------|
| SEE SCHEDULE NO. 7 ................................. | $    81811 | $         0 |
| SEE SCHEDULE NO. 5 ................................. |         0 |      990 |
| Total | $    81811 | $      990 |

**Statement 8**
**Form 1120, Schedule L, Line 18**
**Other Current Liabilities**

|  | Beginning | Ending |
|--|-----------|--------|
| SEE SCHEDULE NO. 7 ................................. | $    10415 | $         0 |
| SEE SCHEDULE NO. 5 ................................. |         0 |     4044 |
| Total | $    10415 | $     4044 |

LWG 101505

LWG, INC. & SUBSIDIARY
FORM 1120
9/30/94

31-0686180
SCHEDULE NO. 1

END OF YEAR

| INCOME STATEMENT | LWG, INC.<br>31-0686180 | LWG FINISHING INC.<br>31-1276412 | TOTAL |
|---|---|---|---|
| GROSS RECEIPTS | $0 | $316,695 | $316,695 |
| LESS SALES RETURNS | 0 | 1,759 | 1,759 |
| COST OF OPERATIONS | 2,953 | 150,804 | 153,757 |
| GROSS PROFIT | (2,953) | 164,132 | 161,179 |
| GAIN (LOSS) ON SALE OF ASSETS | (267,351) | 114,240 | (153,111) |
| INTEREST | 5,890 | 430 | 6,320 |
| GROSS RENTS | 48,000 | 0 | 48,000 |
| INSURANCE SETTLEMENT | 0 | 4,183 | 4,183 |
| MALPRACTICE SETTLEMENT | 73,000 | 0 | 73,000 |
| TOTAL INCOME | (143,414) | 282,985 | 139,571 |
| OFFICER'S SALARIES | 0 | 14,950 | 14,950 |
| REPAIRS | 145 | 0 | 145 |
| BAD DEBTS | 1,400 | 1,163 | 2,563 |
| RENTS | 4,000 | 20,000 | 24,000 |
| TAXES | 0 | 5,153 | 5,153 |
| INTEREST | 37,188 | 2,591 | 39,779 |
| CONTRIBUTIONS | 0 | 0 | 0 |
| DEPRECIATION | 22,508 | 3,425 | 25,933 |
| LESS DEPREC CLAIMED IN SCH A | 0 | (3,425) | (3,425) |
| EMPLOYEE BENEFIT PROGRAMS | 0 | 3,408 | 3,408 |
| OTHER DEDUCTIONS | 376,562 | 164,741 | 541,303 |
| TOTAL DEDUCTIONS | 441,803 | 212,006 | 653,809 |
| TAXABLE INCOME BEFORE NOL | (585,217) | 70,979 | (514,238) |
| LESS NET OPERATING LOSS | 0 | 0 | 0 |
| TAXABLE INCOME | (585,217) | 70,979 | (514,238) |

LWG 101506

LWG, INC. & SUBSIDIARY
FORM 1120
9/30/94

31-0686180
SCHEDULE NO. 2

| | LWG, INC.<br>31-0686180 | LWG FINISHING INC.<br>31-1276412 | TOTAL |
|---|---|---|---|
| **SCH A - COST OF OPERATIONS** | | | |
| INVENTORY BEG OF YEAR | 0 | 0 | 0 |
| PURCHASES | 0 | 13,567 | 13,567 |
| COST OF LABOR | 0 | 99,208 | 99,208 |
| DEPRECIATION | 0 | 3,425 | 3,425 |
| ADD'L 253A COSTS | 0 | 0 | 0 |
| OTHER COSTS: LN. 4b | | | |
| FREIGHT | 0 | 2,034 | 2,034 |
| PAYROLL TAXES | | 9,931 | 9,931 |
| SUPPLIES | 0 | 14,456 | 14,456 |
| OFFICER'S EXP | 2,953 | 8,183 | 11,136 |
| INVENTORY END OF YEAR | 0 | 0 | 0 |
| COST OF OPERATIONS | 2,953 | 150,804 | 153,757 |

**LINE 17, TAXES**

| | | | |
|---|---|---|---|
| PERSONAL PROPERTY TAX | 0 | 156 | 156 |
| FRANCHISE TAX | 0 | 50 | 50 |
| REAL ESTATE TAX | 0 | 4,947 | 4947 |
| | 0 | 5,153 | 5,153 |

LWG 101507

LWG, INC. & SUBSIDIARY
FORM 1120

9/30/94

31-0686180
SCHEDULE NO. 3

| LINE 26 - OTHER DEDUCTIONS | LWG, INC.<br>31-0686180 | LWG FINISHING INC.<br>31-1276412 | TOTAL |
|---|---|---|---|
| GAS & OIL | 0 | 6,845 | 6,845 |
| BANK CHARGES | 12 | 264 | 276 |
| AUTO & TRUCK REPAIRS | 1,000 | 4,949 | 5,949 |
| COMMISSIONS | 0 | 16,220 | 16,220 |
| CONSULTING FEES | 8,169 | 0 | 8,169 |
| DUES & SUBSCRIPTIONS | 0 | 944 | 944 |
| GENERAL INSURANCE | 0 | 8,327 | 8,327 |
| LIFE INSURANCE | 0 | 530 | 530 |
| LICENSES & PERMITS | 42 | 48 | 90 |
| MAINTENANCE | 0 | 1,803 | 1,803 |
| OFFICE SUPPLIES | 0 | 1,462 | 1,462 |
| CUSTOMER GIFTS | 0 | 58 | 58 |
| OUTSIDE SERVICES | 5,478 | 41,297 | 46,775 |
| POSTAGE | 0 | 582 | 582 |
| PRINTING | 0 | 0 | 0 |
| PROFESSIONAL FEES | 105,453 | 21,988 | 127,441 |
| PAYROLL PROCESSING | 0 | 986 | 986 |
| TELEPHONE | 0 | 5,727 | 5,727 |
| TRAVEL | 0 | 3,005 | 3,005 |
| UNIFORMS | 0 | 1,323 | 1,323 |
| UTILITIES | 0 | 29,426 | 29,426 |
| WARRANTY DEED | 1,263 | 0 | 1,263 |
| HEALTH INSURANCE | 0 | 12,982 | 12,982 |
| AMORTIZATION | 76 | 0 | 76 |
| WORKER'S COMPENSATION | 0 | 5,975 | 5,975 |
| BONUSES | 0 | 0 | 0 |
| ENVIRONMENTAL CLEAN UP COSTS | 255,069 | 0 | 255,069 |
| TOTAL OTHER DEDUCTIONS | $376,562 | $164,741 | $541,303 |

LWG 101508

LWG, INC. & SUBSIDIARY
FORM 1120
9/30/94

31-0686180
SCHEDULE NO. 4

 END OF YEAR

| TITLE | LWG, INC. 31-0686180 | LWG FINISHING INC. 31-1276412 | TOTAL |
|---|---|---|---|
| **ASSETS** | | | |
| CASH | $1,474 | $60 | $1,534 |
| TRADE NOTES & ACCTS REC. | 0 | 0 | 0 |
| LESS ALLOWANCE FOR | 0 | 0 | 0 |
| OTHER CURRENT ASSETS | 957,943 | 0 | 957,943 |
| LOANS TO STOCKHOLDERS | 0 | 0 | 0 |
| BUILDINGS & OTHER DEPR ASSETS | 0 | 0 | 0 |
| LESS ACCUM. DEPRECIATION | 0 | 0 | 0 |
| LAND | 0 | 0 | 0 |
| OTHER ASSETS | 0 | 990 | 990 |
| TOTAL | $959,417 | $1,050 | $960,467 |
| **LIABILITIES & EQUITY** | | | |
| ACCOUNTS PAYABLE | $0 | $0 | $0 |
| OTHER CURRENT LIABILITIES | 0 | 4,044 | 4,044 |
| LOANS FROM STOCKHOLDERS | 0 | 378,108 | 378,108 |
| NOTES PAYABLE IN 1 YR OR MORE | 0 | 0 | 0 |
| COMMON STOCK | 39,210 | 1,000 | 40,210 |
| PAID-IN-CAPITAL | 9,178 | 0 | 9,178 |
| FEDERAL TAX REFUND DENIED | 0 | 0 | 0 |
| UNREALIZED LOSS - MARKETABLE SECURITIES | 0 | 0 | 0 |
| RETAINED EARNINGS | 1,036,464 | (382,102) | 654,362 |
| LESS: COST OF TREAS. STOCK | (125,435) | 0 | (125,435) |
| TOTAL | $959,417 | $1,050 | $960,467 |

LWG 101509

LWG, INC. & SUBSIDIARY
FORM 1120
9/30/94

31-0686180
SCHEDULE NO. 5

END OF YEAR

| TITLE | LWG, INC.<br>31-0686180 | LWG FINISHING INC.<br>31-1276412 | TOTAL |
|-------|---|---|---|
| **LN. 6, OTHER CURRENT ASSETS** | | | |
| NOTE REC - LWG FINISHING | 4,044 | 0 | 4,044 |
| NOTE REC - MAURICE GREEN | 918,510 | 0 | 918,510 |
| NOTE REC - HST, INC. | 25,768 | 0 | 25,768 |
| INVESTMENT - SILVER | 8,621 | 0 | 8,621 |
| INVESTMENT IN LWG FINISHING | 1,000 | 0 | 1,000 |
| | $957,943 | $0 | $957,943 |
| **LN. 14, OTHER ASSETS** | | | |
| WORKER'S COMP DEPOSIT | 0 | 990 | 990 |
| | $0 | $990 | $990 |
| **LN. 17, OTHER CURRENT LIAB.** | | | |
| N/P - LWG CO. INC. | 0 | 4,044 | 4,044 |
| | $0 | $4,044 | $4,044 |

LWG 101510

LWG, INC. & SUBSIDIARY
FORM 1120
9/30/94

31-0686180
SCHEDULE NO. 6

BEGINNING OF YEAR

| TITLE | LWG, INC.<br>31-0686180 | LWG FINISHING INC.<br>31-1276412 | TOTAL |
|---|---|---|---|
| **ASSETS** | | | |
| CASH | $34,610 | $30,972 | $65,582 |
| TRADE NOTES & ACCTS REC. | 0 | 144,392 | 144,392 |
| LESS ALLOWANCE FOR<br>BAD DEBTS | 0 | (4,083) | (4,083) |
| OTHER CURRENT ASSETS | 256,444 | 1,136 | 257,580 |
| LOANS TO STOCKHOLDERS | 918,510 | 0 | 918,510 |
| BUILDINGS & OTHER DEPR ASSETS | 858,560 | 121,169 | 979,729 |
| LESS ACCUM. DEPRECIATION | (179,553) | (104,091) | (283,644) |
| LAND | 213,500 | 0 | 213,500 |
| OTHER ASSETS | 80,821 | 990 | 81,811 |
| **TOTAL** | $2,182,892 | $190,485 | $2,373,377 |
| **LIABILITIES & EQUITY** | | | |
| ACCOUNTS PAYABLE | $0 | $0 | $0 |
| OTHER CURRENT LIABILITIES | 0 | 10,415 | 10,415 |
| LOANS FROM STOCKHOLDERS | 0 | 378,108 | 378,108 |
| NOTES PAYABLE IN 1 YR OR MORE | 638,257 | 254,044 | 892,301 |
| COMMON STOCK | 39,210 | 1,000 | 40,210 |
| PAID-IN-CAPITAL | 9,178 | 0 | 9,178 |
| FEDERAL TAX REFUND DENIED | (204,527) | 0 | (204,527) |
| UNREALIZED LOSS -<br>MARKETABLE SECURITIES | 0 | 0 | 0 |
| RETAINED EARNINGS | 1,826,209 | (453,082) | 1,373,127 |
| LESS: COST OF TREAS. STOCK | (125,435) | 0 | (125,435) |
| **TOTAL** | $2,182,892 | $190,485 | $2,373,377 |

LWG 101511